# E X H I B I T

# A

1 Set of DOJ documents.
3 Seperate sets of IRS Documents. Totalling
9 pages altogether. All in the name of Petitioner;
Devon Denzel Letourneau.



**DEPARTMENT OF THE TREASURY**
INTERNAL REVENUE SERVICE
WASHINGTON, DC 20224

PRIVACY, GOVERNMENTAL
LIAISON AND DISCLOSURE

July 26, 2018

Devon Denzel Letourneau
General Post Office
24 Corliss Street
Providence, RI 02904-9998

Dear Devon Denzel Letourneau:

I am responding to your Freedom of Information Act (FOIA) request dated June 25, 2018 that we received on July 5, 2018.

Your request asks us to research for any documents under your name. I read your letter carefully and I cannot determine what document, if any, would be responsive to your request. Therefore, I am unable to perform a search.

If you want a certified copy of your tax return, we have a routine agency procedure you may use to request it. For your convenience, I am enclosing Form 4506 for this purpose. Instructions and mailing information are on the back of the form.

The 20-workday response time for processing a FOIA request does not begin until we receive a perfected request. The FOIA allows 35 calendar days to perfect the request. If you want us to continue processing your request, please write again and include the necessary information.

I am enclosing a copy of the first page of your request.

You also asked for the EIN for the Devon Denzel Letourneau Estate.

Form SS-4, *Application for Employer Identification Number*, is used by taxpayers to apply for an EIN. It can be obtained by:

- o  Accessing the IRS Web Site at www.irs.gov , or
- o  Calling 800-TAX-FORM (800-829-3676)

You can also complete the enclosed Form SS-4, Application for Employer Identification Number, and mail or fax it for processing to the address below:

1 of 2

Internal Revenue Service
ATTN: EIN Operation
Cincinnati, OH 45999
Fax: (855) 641-6935


You may contact our FOIA Public Liaison, Phillip H. Hatcher, to discuss your request at:

1222 Spruce, MS 7000 STL
St Louis, MO  63103
Phone 314-339-1557

The FOIA Public Liaison responds to FOIA and Privacy Act requests for copies of documents maintained by the IRS.  There is no provision in either Act to resolve tax, collection, or processing issues and our staff is not trained to answer questions regarding those issues. If you need assistance with tax related issues you may call the IRS toll free number at 1-800-829-1040.

If you have any questions please call me, ID # 1000142597, at (801) 620-7643 or write to: Internal Revenue Service, Centralized Processing Unit – Stop 93A, PO Box 621506, Atlanta, GA 30362.  Please refer to case number F18186-0046.

Sincerely,

*Kenneth D. Wilder*

Kenneth D Wilder
Senior Disclosure Specialist
Disclosure Office 12


Enclosure
  Form 4506
  Form SS-4

2 of 2

 DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
CINCINNATI OH  45999-0023

Date of this notice:  08-24-2018

Employer Identification Number:
83-6321769

Form:  SS-4

Number of this notice:  CP 575 B

DEVON DENZEL LETOURNEAU ESTATE
DEVON DENZEL LETOURNEAU EX
24 CORLISS ST
PROVIDENCE, RI  02904

For assistance you may call us at:
1-800-829-4933

IF YOU WRITE, ATTACH THE
STUB AT THE END OF THIS NOTICE.

WE ASSIGNED YOU AN EMPLOYER IDENTIFICATION NUMBER

     Thank you for applying for an Employer Identification Number (EIN).  We assigned you
EIN 83-6321769.  This EIN will identify your estate or trust.  If you are not the
applicant, please contact the individual who is handling the estate or trust for you.
Please keep this notice in your permanent records.

     When filing tax documents, payments, and related correspondence, it is very important
that you use your EIN and complete name and address exactly as shown above.  Any variation
may cause a delay in processing, result in incorrect information in your account, or even
cause you to be assigned more than one EIN.  If the information is not correct as shown
above, please make the correction using the attached tear off stub and return it to us.

     Based on the information received from you or your representative, you must file
the following form(s) by the date(s) shown.

          Form 1041                          08/24/2018

     After our review of your information, we have determined that you have not filed
tax returns for the above-mentioned tax period(s) dating as far back as 1994.   Please
file your return(s) by 09/08/2018.  If there is a balance due on the return(s),
penalties and interest will continue to accumulate from the due date of the return(s)
until it is filed and paid.  If you were not in business or did not hire any employees
for the tax period(s) in question, please file the return(s) showing you have no
liabilities.

     If you have questions about the form(s) or the due date(s) shown, you can call us at
the phone number or write to us at the address shown at the top of this notice.  If you
need help in determining your annual accounting period (tax year), see Publication 538,
*Accounting Periods and Methods*.

     We assigned you a tax classification based on information obtained from you or your
representative.  It is not a legal determination of your tax classification, and is not
binding on the IRS.  If you want a legal determination of your tax classification, you may
request a private letter ruling from the IRS under the guidelines in Revenue Procedure
2004-1, 2004-1 I.R.B. 1 (or superseding Revenue Procedure for the year at issue).  Note:
Certain tax classification elections can be requested by filing Form 8832, *Entity
Classification Election*.  See Form 8832 and its instructions for additional information.

     To obtain tax forms and publications, including those referenced in this notice,
visit our Web site at www.irs.gov.  If you do not have access to the Internet, call
1-800-829-3676 (TTY/TDD 1-800-829-4059) or visit your local IRS office.

1 of 2

(IRS USE ONLY)      575B                08-24-2018   LETO   B   9999999999   SS-4

**IMPORTANT REMINDERS:**

* Keep a copy of this notice in your permanent records.  **This notice is issued only one time and the IRS will not be able to generate a duplicate copy for you.**  You may give a copy of this document to anyone asking for proof of your EIN.

* Use this EIN and your name exactly as they appear at the top of this notice on all your federal tax forms.

* Refer to this EIN on your tax-related correspondence and documents.

    If you have questions about your EIN, you can call us at the phone number or write to us at the address shown at the top of this notice.  If you write, please tear off the stub at the bottom of this notice and send it along with your letter.  If you do not need to write us, do not complete and return the stub.

    Your name control associated with this EIN is LETO.  You will need to provide this information, along with your EIN, if you file your returns electronically.

    Thank you for your cooperation.

                    Keep this part for your records.          CP 575 B (Rev. 7-2007)

                                                                                2 of 2



**EIN Assistant**

| Your Progress: | 1. Identity ✓ | 2. Authenticate ✓ | 3. Addresses ✓ | 4. Details ✓ | 5. EIN Confirmation |
|---|---|---|---|---|---|

**Congratulations! Your EIN has been successfully assigned.**

EIN Assigned:  83-6321769

Legal Name:  DEVON DENZEL LETOURNEAU ESTATE

**IMPORTANT:**

Save and/or print this page and the confirmation letter below for your permanent records.

The confirmation letter below is your official IRS notice and contains important information regarding your EIN.

📄 CLICK HERE for Your EIN Confirmation Letter    Help with saving and printing your letter

Once you have saved or printed your letter, click "Continue" to get additional information about using your new EIN.

[Continue >>]

**Help Topics**

❓ What if I do not have access to a printer at this time?

❓ Can I access this letter at a later date?

IRS **Department of the Treasury**
**Internal Revenue Service**

OGDEN   UT   84201-0046

In reply refer to:  0423694468
Nov. 13, 2018   LTR 252C   0
83-6321769   000000 00
00005874
BODC: SB



DEVON DENZEL LETOURNEAU ESTATE
DEVON DENZEL LETOURNEAU EX
24 CORLISS ST
PROVIDENCE  RI  02904-2457

)33545

Taxpayer Identification Number:  83-6321769

Dear Taxpayer:

Thank you for the inquiry dated Sep. 25, 2018.

Thank you for bringing to our attention the correction to your
business address. Due to our procedures, we are unable to add commas,
periods, parentheses, brackets or apostrophes.  Limited printing space
may prevent the entire mane form showing on your mail.

If you need forms, schedules, or publications, you may get them by
visiting the IRS website at www.irs.gov or by calling toll-free at
1-800-TAX-FORM (1-800-829-3676).

If you have any questions, please call us toll free at 1-800-829-0115.

If you prefer, you may write to us at the address shown at the top
of the first page of this letter.

Whenever you write, please include this letter and, in the spaces
below, give us your telephone number with the hours we can reach you.
Also, you may want to keep a copy of this letter for your records.

Telephone Number (    )_____  Hours_____

1

```
                                              0423694468
                         Nov. 13, 2018    LTR 252C    0
                         83-6321769    000000 00
                                              00005875
```

DEVON DENZEL LETOURNEAU ESTATE
DEVON DENZEL LETOURNEAU EX
24 CORLISS ST
PROVIDENCE  RI  02904-2457


                              Sincerely yours,

                              Robert L. Felty

                              Robert L. Felty
                              Dept. Manager, Entity


Enclosure(s):
Copy of this letter



**U.S. Department of Justice**

Washington, D.C. 20530

January 9, 2020

Devon Letourneau
Executor Office
Nation Rhode Island
General Post Office
Corliss Street-two-four
Providence
Minor, Outlying Islands   02904

Dear Sir/Madam :

This is in response to your request for records, Tracking Number, 70191640000104135925. Your Freedom of Information Act and/or Privacy Act (FOIA/PA) request was received by this office which serves as the receipt and referral unit for FOIA/PA requests addressed to the Department of Justice (DOJ).   Federal agencies are required to respond to a FOIA request within 20 business days.   This period does not begin until the request is actually received by the component within the DOJ that maintains the records sought, or ten business days after the request is received in this office, whichever is earlier.

Each DOJ component maintains its own files.   There is no "central file."   Therefore, this office has been designated as the receipt and referral unit for Freedom of Information/Privacy Act requests addressed to the DOJ.   To refer your request, we need you to further identify the records you request.

DOJ regulations require that a request for access to records sufficiently identify the records to enable Department personnel to locate them with a reasonable amount of effort (28 CFR 16.3(b)).   Please provide us with specific information to help us identify the DOJ component(s) most likely to have the records you seek.   Please give the subject, dates and if known, name of the person who signed the document in the component from which it originated.   Or, if your request related to litigation, please provide, in addition to the name of the case, the subject of the case, or indicate the type of case, e.g., a tax, civil rights, or criminal case.   We cannot identify the component handling a case solely on the "name" of the case.   Similarly, we cannot identify the component likely to have a record on an organization or person solely on the "name" of that organization or person.

Letourneau                                                                    Page 2

Therefore, please describe the subject matter or the events involved which may have led to the establishment of a record on that case, organization, and/or person.   In addition, you may name the components(s) you believe to have the records you seek.   The enclosed List of Department of Justice Components, Functions and Records Maintained describes the functions of the DOJ components.   We will refer your request upon receipt of the required information.

Sincerely,

MRUFOIA
Logistics Management
Facilities and Administrative Services Staff
Justice Management Division

Enclosures
List of Department of Justice Components,
    Functions and Records Maintained
Incoming Letter

# E X H I B I T

# B

2 Seperate sets of I RS Documents. Totalling
3 pages altogether. All in the name of Petitioner;
Charles Emanuel Porter Pona.

IRS DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
CINCINNATI  OH  45999-0023

Date of this notice:  08-24-2018

Employer Identification Number:
83-6321826

Form:  SS-4

Number of this notice:  CP 575 B

CHARLES EMANUEL PORTER PONA ESTATE
CHARLES EMANUEL PORTER PONA EX
24 CORLISS ST
PROVIDENCE, RI  02904

For assistance you may call us at:
1-800-829-4933

IF YOU WRITE, ATTACH THE
STUB AT THE END OF THIS NOTICE.

## WE ASSIGNED YOU AN EMPLOYER IDENTIFICATION NUMBER

Thank you for applying for an Employer Identification Number (EIN).  We assigned you
EIN 83-6321826.  This EIN will identify your estate or trust.  If you are not the
applicant, please contact the individual who is handling the estate or trust for you.
Please keep this notice in your permanent records.

When filing tax documents, payments, and related correspondence, it is very important
that you use your EIN and complete name and address exactly as shown above.  Any variation
may cause a delay in processing, result in incorrect information in your account, or even
cause you to be assigned more than one EIN.  If the information is not correct as shown
above, please make the correction using the attached tear off stub and return it to us.

Based on the information received from you or your representative, you must file
the following form(s) by the date(s) shown.

                    Form 1041                          08/24/2018

After our review of your information, we have determined that you have not filed
tax returns for the above-mentioned tax period(s) dating as far back as 1994.   Please
file your return(s) by 09/08/2018.  If there is a balance due on the return(s),
penalties and interest will continue to accumulate from the due date of the return(s)
until it is filed and paid.  If you were not in business or did not hire any employees
for the tax period(s) in question, please file the return(s) showing you have no
liabilities.

If you have questions about the form(s) or the due date(s) shown, you can call us at
the phone number or write to us at the address shown at the top of this notice.  If you
need help in determining your annual accounting period (tax year), see Publication 538,
*Accounting Periods and Methods*.

We assigned you a tax classification based on information obtained from you or your
representative.  It is not a legal determination of your tax classification, and is not
binding on the IRS.  If you want a legal determination of your tax classification, you may
request a private letter ruling from the IRS under the guidelines in Revenue Procedure
2004-1, 2004-1 I.R.B. 1 (or superseding Revenue Procedure for the year at issue).  Note:
Certain tax classification elections can be requested by filing Form 8832, *Entity
Classification Election*.  See Form 8832 and its instructions for additional information.

To obtain tax forms and publications, including those referenced in this notice,
visit our Web site at www.irs.gov.  If you do not have access to the Internet, call
1-800-829-3676 (TTY/TDD 1-800-829-4059) or visit your local IRS office.

*1 of 2*

(IRS USE ONLY)     575B     08-24-2018   PONA   B   999999999   SS-4

**IMPORTANT REMINDERS:**

*   Keep a copy of this notice in your permanent records. **This notice is issued only one time and the IRS will not be able to generate a duplicate copy for you.** You may give a copy of this document to anyone asking for proof of your EIN.

*   Use this EIN and your name exactly as they appear at the top of this notice on all your federal tax forms.

*   Refer to this EIN on your tax-related correspondence and documents.

    If you have questions about your EIN, you can call us at the phone number or write to us at the address shown at the top of this notice. If you write, please tear off the stub at the bottom of this notice and send it along with your letter. If you do not need to write us, do not complete and return the stub.

    Your name control associated with this EIN is PONA. You will need to provide this information, along with your EIN, if you file your returns electronically.

    Thank you for your cooperation.

Keep this part for your records.                    CP 575 B (Rev. 7-2007)

2 of 2



**EIN Assistant**

| Your Progress: | 1. Identity ✓ | 2. Authenticate ✓ | 3. Addresses ✓ | 4. Details ✓ | 5. EIN Confirmation |
|---|---|---|---|---|---|

**Congratulations! Your EIN has been successfully assigned.**

**Help Topics**

EIN Assigned:   83-6321826

❓ What if I do not have access to a printer at this time?

Legal Name:   **CHARLES EMANUEL PORTER PONA ESTATE**

❓ Can I access this letter at a later date?

**IMPORTANT:**

Save and/or print this page and the confirmation letter below for your permanent records.

The confirmation letter below is your official IRS notice and contains important information regarding your EIN.

🖨️  **CLICK HERE for Your EIN Confirmation Letter**     Help with saving and printing your letter

Once you have saved or printed your letter, click "Continue" to get additional information about using your new EIN.

[ Continue >> ]

# EXHIBIT C

2 Seperate sets of ISO country codes from
WIKIPEDIA. These consist of 2 sets of
detailed lists, pages 1-16 and 1-12. Totalling
28 pages altogether. These documents are to be
utilized with respect to both Petitioners.

WIKIPEDIA

# List of ISO 3166 country codes

The International Organization for Standardization (ISO) created and maintains the **ISO 3166 standard –** ***Codes for the representation of names of countries and their subdivisions***.[1] The ISO 3166 standard contains three parts:

- **ISO 3166-1** – *Codes for the representation of names of countries and their subdivisions – Part 1: Country codes*[2] defines codes for the names of countries, dependent territories, and special areas of geographical interest. It defines three sets of country codes:
  - ISO 3166-1 alpha-2 – two-letter country codes which are also used to create the ISO 3166-2 country subdivision codes and the Internet country code top-level domains.
  - ISO 3166-1 alpha-3 – three-letter country codes which may allow a better visual association between the codes and the country names than the 3166-1 alpha-2 codes.
  - ISO 3166-1 numeric – three-digit country codes which are identical to those developed and maintained by the United Nations Statistics Division, with the advantage of script (writing system) independence, and hence useful for people or systems using non-Latin scripts.
- **ISO 3166-2** – *Codes for the representation of names of countries and their subdivisions – Part 2: Country subdivision code*[3] defines codes for the names of the principal subdivisions (e.g., provinces, states, departments, regions) of all countries coded in ISO 3166-1.
- **ISO 3166-3** – *Codes for the representation of names of countries and their subdivisions – Part 3: Code for formerly used names of countries*[4] defines codes for country names which have been deleted from ISO 3166-1 since its first publication in 1974.

The ISO 3166-1 standard currently comprises 249 countries, 193 of which are sovereign states that are members of the United Nations. Many dependent territories in the ISO 3166-1 standard are also listed as a subdivision of their parent country in the ISO 3166-2 standard.

## Contents

**Current ISO 3166 country codes**
  Notes

**See also**

**References**

**External links**

## Current ISO 3166 country codes

The sortable table below contains the three sets of ISO 3166-1 country codes for each of its 249 countries, links to the ISO 3166-2 country subdivision codes, and the Internet country code top-level domains (ccTLD) which are based on the ISO 3166-1 alpha-2 standard with the few exceptions noted. See the ISO 3166-3 standard for former country codes.

(see page 15 of 16 - Country name -
United State Minor, Outlying Islands).

1 of 16

| ISO 3166[1] | | ISO 3166-1[2] | | | | ISO 3166-2[3] | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Country name[9] | Official state name[5] | Sovereignty[5][6][7] | Alpha-2 code[9] | Alpha-3 code[9] | Numeric code[9] | Subdivision code links[3] | Internet ccTLD[8] |
| Afghanistan | The Islamic Republic of Afghanistan | UN member state | AF | AFG | 004 | ISO 3166-2:AF | .af |
| Akrotiri and Dhekelia -- See United Kingdom, The | | | | | | | |
| Åland Islands | Åland | Finland | AX | ALA | 248 | ISO 3166-2:AX | .ax |
| Albania | The Republic of Albania | UN member state | AL | ALB | 008 | ISO 3166-2:AL | .al |
| Algeria | The People's Democratic Republic of Algeria | UN member state | DZ | DZA | 012 | ISO 3166-2:DZ | .dz |
| American Samoa | The Territory of American Samoa | United States | AS | ASM | 016 | ISO 3166-2:AS | .as |
| Andorra | The Principality of Andorra | UN member state | AD | AND | 020 | ISO 3166-2:AD | .ad |
| Angola | The Republic of Angola | UN member state | AO | AGO | 024 | ISO 3166-2:AO | .ao |
| Anguilla | Anguilla | United Kingdom | AI | AIA | 660 | ISO 3166-2:AI | .ai |
| Antarctica[a] | All land and ice shelves south of the 60th parallel south | Antarctic Treaty | AQ | ATA | 010 | ISO 3166-2:AQ | .aq |
| Antigua and Barbuda | Antigua and Barbuda | UN member state | AG | ATG | 028 | ISO 3166-2:AG | .ag |
| Argentina | The Argentine Republic | UN member state | AR | ARG | 032 | ISO 3166-2:AR | .ar |
| Armenia | The Republic of Armenia | UN member state | AM | ARM | 051 | ISO 3166-2:AM | .am |
| Aruba | Aruba | Netherlands | AW | ABW | 533 | ISO 3166-2:AW | .aw |
| Ashmore and Cartier Islands -- See Australia. | | | | | | | |
| Australia[b] | The Commonwealth of Australia | UN member state | AU | AUS | 036 | ISO 3166-2:AU | .au |
| Austria | The Republic of Austria | UN member state | AT | AUT | 040 | ISO 3166-2:AT | .at |
| Azerbaijan | The Republic of Azerbaijan | UN member state | AZ | AZE | 031 | ISO 3166-2:AZ | .az |
| Bahamas (the) | The Commonwealth of The Bahamas | UN member state | BS | BHS | 044 | ISO 3166-2:BS | .bs |
| Bahrain | The Kingdom of Bahrain | UN member state | BH | BHR | 048 | ISO 3166-2:BH | .bh |

2 of 16

| ISO 3166[1] | | Sovereignty[5][6][7] | ISO 3166-1[2] | | | ISO 3166-2[3] | Internet ccTLD[8] |
|---|---|---|---|---|---|---|---|
| Country name[9] | Official state name[5] | | Alpha-2 code[9] | Alpha-3 code[9] | Numeric code[9] | Subdivision code links[3] | |
| Bangladesh | The People's Republic of Bangladesh | UN member state | BD | BGD | 050 | ISO 3166-2:BD | .bd |
| Barbados | Barbados | UN member state | BB | BRB | 052 | ISO 3166-2:BB | .bb |
| Belarus | The Republic of Belarus | UN member state | BY | BLR | 112 | ISO 3166-2:BY | .by |
| Belgium | The Kingdom of Belgium | UN member state | BE | BEL | 056 | ISO 3166-2:BE | .be |
| Belize | Belize | UN member state | BZ | BLZ | 084 | ISO 3166-2:BZ | .bz |
| Benin | The Republic of Benin | UN member state | BJ | BEN | 204 | ISO 3166-2:BJ | .bj |
| Bermuda | Bermuda | United Kingdom | BM | BMU | 060 | ISO 3166-2:BM | .bm |
| Bhutan | The Kingdom of Bhutan | UN member state | BT | BTN | 064 | ISO 3166-2:BT | .bt |
| Bolivia (Plurinational State of) | The Plurinational State of Bolivia | UN member state | BO | BOL | 068 | ISO 3166-2:BO | .bo |
| Bonaire Sint Eustatius Saba | Bonaire, Sint Eustatius and Saba | Netherlands | BQ | BES | 535 | ISO 3166-2:BQ | .bq .nl[c] |
| Bosnia and Herzegovina | Bosnia and Herzegovina | UN member state | BA | BIH | 070 | ISO 3166-2:BA | .ba |
| Botswana | The Republic of Botswana | UN member state | BW | BWA | 072 | ISO 3166-2:BW | .bw |
| Bouvet Island | Bouvet Island | Norway | BV | BVT | 074 | ISO 3166-2:BV | [d] |
| Brazil | The Federative Republic of Brazil | UN member state | BR | BRA | 076 | ISO 3166-2:BR | .br |
| British Indian Ocean Territory (the) | The British Indian Ocean Territory | United Kingdom | IO | IOT | 086 | ISO 3166-2:IO | .io |
| British Virgin Islands – See Virgin Islands (British). | | | | | | | |
| Brunei Darussalam[e] | The Nation of Brunei, the Abode of Peace | UN member state | BN | BRN | 096 | ISO 3166-2:BN | .bn |
| Bulgaria | The Republic of Bulgaria | UN member state | BG | BGR | 100 | ISO 3166-2:BG | .bg |
| Burkina Faso | Burkina Faso | UN member state | BF | BFA | 854 | ISO 3166-2:BF | .bf |
| Burma – See Myanmar. | | | | | | | |

3 of 16

| ISO 3166[1] | | ISO 3166-1[2] | | | ISO 3166-2[3] | Internet ccTLD[8] |
|---|---|---|---|---|---|---|
| Country name[9] | Official state name[5] | Sovereignty[5][6][7] | Alpha-2 code[9] | Alpha-3 code[9] | Numeric code[9] | Subdivision code links[3] | |

| Country name[9] | Official state name[5] | Sovereignty[5][6][7] | Alpha-2 code[9] | Alpha-3 code[9] | Numeric code[9] | Subdivision code links[3] | Internet ccTLD[8] |
|---|---|---|---|---|---|---|---|
| Burundi | The Republic of Burundi | UN member state | BI | BDI | 108 | ISO 3166-2:BI | .bi |
| Cabo Verde[f] | The Republic of Cabo Verde | UN member state | CV | CPV | 132 | ISO 3166-2:CV | .cv |
| Cambodia | The Kingdom of Cambodia | UN member state | KH | KHM | 116 | ISO 3166-2:KH | .kh |
| Cameroon | The Republic of Cameroon | UN member state | CM | CMR | 120 | ISO 3166-2:CM | .cm |
| Canada | Canada | UN member state | CA | CAN | 124 | ISO 3166-2:CA | .ca |
| Cape Verde — See Cabo Verde. | | | | | | | |
| Caribbean Netherlands — See Bonaire, Sint Eustatius and Saba. | | | | | | | |
| Cayman Islands (the) | The Cayman Islands | United Kingdom | KY | CYM | 136 | ISO 3166-2:KY | .ky |
| Central African Republic (the) | The Central African Republic | UN member state | CF | CAF | 140 | ISO 3166-2:CF | .cf |
| Chad | The Republic of Chad | UN member state | TD | TCD | 148 | ISO 3166-2:TD | .td |
| Chile | The Republic of Chile | UN member state | CL | CHL | 152 | ISO 3166-2:CL | .cl |
| China | The People's Republic of China | UN member state | CN | CHN | 156 | ISO 3166-2:CN | .cn |
| China, The Republic of — See Taiwan (Province of China). | | | | | | | |
| Christmas Island | The Territory of Christmas Island | Australia | CX | CXR | 162 | ISO 3166-2:CX | .cx |
| Clipperton Island — See France. | | | | | | | |
| Cocos (Keeling) Islands (the) | The Territory of Cocos (Keeling) Islands | Australia | CC | CCK | 166 | ISO 3166-2:CC | .cc |
| Colombia | The Republic of Colombia | UN member state | CO | COL | 170 | ISO 3166-2:CO | .co |
| Comoros (the) | The Union of the Comoros | UN member state | KM | COM | 174 | ISO 3166-2:KM | .km |
| Congo (the Democratic Republic of the) | The Democratic Republic of the Congo | UN member state | CD | COD | 180 | ISO 3166-2:CD | .cd |
| Congo (the)[g] | The Republic of the Congo | UN member state | CG | COG | 178 | ISO 3166-2:CG | .cg |
| Cook Islands (the) | The Cook Islands | New Zealand | CK | COK | 184 | ISO 3166-2:CK | .ck |

4 of 16

| ISO 3166[1] | | Sovereignty[5][6][7] | ISO 3166-1[2] | | | ISO 3166-2[3] | Internet ccTLD[8] |
|---|---|---|---|---|---|---|---|
| Country name[9] | Official state name[5] | | Alpha-2 code[9] | Alpha-3 code[9] | Numeric code[9] | Subdivision code links[3] | |
| Coral Sea Islands — See Australia. | | | | | | | |
| Costa Rica | The Republic of Costa Rica | UN member state | CR | CRI | 188 | ISO 3166-2:CR | .cr |
| Côte d'Ivoire[h] | The Republic of Côte d'Ivoire | UN member state | CI | CIV | 384 | ISO 3166-2:CI | .ci |
| Croatia | The Republic of Croatia | UN member state | HR | HRV | 191 | ISO 3166-2:HR | .hr |
| Cuba | The Republic of Cuba | UN member state | CU | CUB | 192 | ISO 3166-2:CU | .cu |
| Curaçao | The Country of Curaçao | Netherlands | CW | CUW | 531 | ISO 3166-2:CW | .cw |
| Cyprus | The Republic of Cyprus | UN member state | CY | CYP | 196 | ISO 3166-2:CY | .cy |
| Czechia[i] | The Czech Republic | UN member state | CZ | CZE | 203 | ISO 3166-2:CZ | .cz |
| Democratic People's Republic of Korea — See Korea, The Democratic People's Republic of. | | | | | | | |
| Democratic Republic of the Congo — See Congo, The Democratic Republic of the. | | | | | | | |
| Denmark | The Kingdom of Denmark | UN member state | DK | DNK | 208 | ISO 3166-2:DK | .dk |
| Djibouti | The Republic of Djibouti | UN member state | DJ | DJI | 262 | ISO 3166-2:DJ | .dj |
| Dominica | The Commonwealth of Dominica | UN member state | DM | DMA | 212 | ISO 3166-2:DM | .dm |
| Dominican Republic (the) | The Dominican Republic | UN member state | DO | DOM | 214 | ISO 3166-2:DO | .do |
| East Timor — See Timor-Leste. | | | | | | | |
| Ecuador | The Republic of Ecuador | UN member state | EC | ECU | 218 | ISO 3166-2:EC | .ec |
| Egypt | The Arab Republic of Egypt | UN member state | EG | EGY | 818 | ISO 3166-2:EG | .eg |
| El Salvador | The Republic of El Salvador | UN member state | SV | SLV | 222 | ISO 3166-2:SV | .sv |
| England — See United Kingdom, The. | | | | | | | |
| Equatorial Guinea | The Republic of Equatorial Guinea | UN member state | GQ | GNQ | 226 | ISO 3166-2:GQ | .gq |
| Eritrea | The State of Eritrea | UN member state | ER | ERI | 232 | ISO 3166-2:ER | .er |
| Estonia | The Republic of Estonia | UN member state | EE | EST | 233 | ISO 3166-2:EE | .ee |

| ISO 3166[1] | | Sovereignty[5][6][7] | ISO 3166-1[2] | | | ISO 3166-2[3] | Internet ccTLD[8] |
|---|---|---|---|---|---|---|---|
| Country name[9] | Official state name[5] | | Alpha-2 code[9] | Alpha-3 code[9] | Numeric code[9] | Subdivision code links[3] | |
| Eswatini[j] | The Kingdom of Eswatini | UN member state | SZ | SWZ | 748 | ISO 3166-2:SZ | .sz |
| Ethiopia | The Federal Democratic Republic of Ethiopia | UN member state | ET | ETH | 231 | ISO 3166-2:ET | .et |
| Falkland Islands (the) [Malvinas][k] | The Falkland Islands | United Kingdom | FK | FLK | 238 | ISO 3166-2:FK | .fk |
| Faroe Islands (the) | The Faroe Islands | Denmark | FO | FRO | 234 | ISO 3166-2:FO | .fo |
| Fiji | The Republic of Fiji | UN member state | FJ | FJI | 242 | ISO 3166-2:FJ | .fj |
| Finland | The Republic of Finland | UN member state | FI | FIN | 246 | ISO 3166-2:FI | .fi |
| France[l] | The French Republic | UN member state | FR | FRA | 250 | ISO 3166-2:FR | .fr |
| French Guiana | Guyane | France | GF | GUF | 254 | ISO 3166-2:GF | .gf |
| French Polynesia | French Polynesia | France | PF | PYF | 258 | ISO 3166-2:PF | .pf |
| French Southern Territories (the)[m] | The French Southern and Antarctic Lands | France | TF | ATF | 260 | ISO 3166-2:TF | .tf |
| Gabon | The Gabonese Republic | UN member state | GA | GAB | 266 | ISO 3166-2:GA | .ga |
| Gambia (the) | The Republic of The Gambia | UN member state | GM | GMB | 270 | ISO 3166-2:GM | .gm |
| Georgia | Georgia | UN member state | GE | GEO | 268 | ISO 3166-2:GE | .ge |
| Germany | The Federal Republic of Germany | UN member state | DE | DEU | 276 | ISO 3166-2:DE | .de |
| Ghana | The Republic of Ghana | UN member state | GH | GHA | 288 | ISO 3166-2:GH | .gh |
| Gibraltar | Gibraltar | United Kingdom | GI | GIB | 292 | ISO 3166-2:GI | .gi |
| Great Britain — See United Kingdom, The. | | | | | | | |
| Greece | The Hellenic Republic | UN member state | GR | GRC | 300 | ISO 3166-2:GR | .gr |
| Greenland | Kalaallit Nunaat | Denmark | GL | GRL | 304 | ISO 3166-2:GL | .gl |
| Grenada | Grenada | UN member state | GD | GRD | 308 | ISO 3166-2:GD | .gd |
| Guadeloupe | Guadeloupe | France | GP | GLP | 312 | ISO 3166-2:GP | .gp |

6 of 16

| ISO 3166[1] | | | ISO 3166-1[2] | | | ISO 3166-2[3] | |
|---|---|---|---|---|---|---|---|
| Country name[9] | Official state name[5] | Sovereignty[5][6][7] | Alpha-2 code[9] | Alpha-3 code[9] | Numeric code[9] | Subdivision code links[3] | Internet ccTLD[8] |
| Guam | The Territory of Guam | United States | GU | GUM | 316 | ISO 3166-2:GU | .gu |
| Guatemala | The Republic of Guatemala | UN member state | GT | GTM | 320 | ISO 3166-2:GT | .gt |
| Guernsey | The Bailiwick of Guernsey | British Crown | GG | GGY | 831 | ISO 3166-2:GG | .gg |
| Guinea | The Republic of Guinea | UN member state | GN | GIN | 324 | ISO 3166-2:GN | .gn |
| Guinea-Bissau | The Republic of Guinea-Bissau | UN member state | GW | GNB | 624 | ISO 3166-2:GW | .gw |
| Guyana | The Co-operative Republic of Guyana | UN member state | GY | GUY | 328 | ISO 3166-2:GY | .gy |
| Haiti | The Republic of Haiti | UN member state | HT | HTI | 332 | ISO 3166-2:HT | .ht |
| Hawaiian Islands – See United States of America, The. | | | | | | | |
| Heard Island and McDonald Islands | The Territory of Heard Island and McDonald Islands | Australia | HM | HMD | 334 | ISO 3166-2:HM | .hm |
| Holy See (the)[n] | The Holy See | UN observer | VA | VAT | 336 | ISO 3166-2:VA | .va |
| Honduras | The Republic of Honduras | UN member state | HN | HND | 340 | ISO 3166-2:HN | .hn |
| Hong Kong | The Hong Kong Special Administrative Region of China[10] | China | HK | HKG | 344 | ISO 3166-2:HK | .hk |
| Hungary | Hungary | UN member state | HU | HUN | 348 | ISO 3166-2:HU | .hu |
| Iceland | Iceland | UN member state | IS | ISL | 352 | ISO 3166-2:IS | .is |
| India | The Republic of India | UN member state | IN | IND | 356 | ISO 3166-2:IN | .in |
| Indonesia | The Republic of Indonesia | UN member state | ID | IDN | 360 | ISO 3166-2:ID | .id |
| Iran (Islamic Republic of) | The Islamic Republic of Iran | UN member state | IR | IRN | 364 | ISO 3166-2:IR | .ir |
| Iraq | The Republic of Iraq | UN member state | IQ | IRQ | 368 | ISO 3166-2:IQ | .iq |
| Ireland | Ireland | UN member state | IE | IRL | 372 | ISO 3166-2:IE | .ie |
| Isle of Man | The Isle of Man | British Crown | IM | IMN | 833 | ISO 3166-2:IM | .im |

7 of 16

| ISO 3166[1] | | | ISO 3166-1[2] | | | ISO 3166-2[3] | |
|---|---|---|---|---|---|---|---|
| Country name[9] | Official state name[5] | Sovereignty[5][6][7] | Alpha-2 code[9] | Alpha-3 code[9] | Numeric code[9] | Subdivision code links[3] | Internet ccTLD[8] |
| 🏳 Israel | The State of Israel | UN member state | IL | ISR | 376 | ISO 3166-2:IL | .il |
| 🏳 Italy | The Italian Republic | UN member state | IT | ITA | 380 | ISO 3166-2:IT | .it |
| 🏳 Ivory Coast – See Côte d'Ivoire. | | | | | | | |
| 🏳 Jamaica | Jamaica | UN member state | JM | JAM | 388 | ISO 3166-2:JM | .jm |
| 🏳 Jan Mayen – See Svalbard and Jan Mayen. | | | | | | | |
| 🏳 Japan | Japan | UN member state | JP | JPN | 392 | ISO 3166-2:JP | .jp |
| 🏳 Jersey | The Bailiwick of Jersey | British Crown | JE | JEY | 832 | ISO 3166-2:JE | .je |
| 🏳 Jordan | The Hashemite Kingdom of Jordan | UN member state | JO | JOR | 400 | ISO 3166-2:JO | .jo |
| 🏳 Kazakhstan | The Republic of Kazakhstan | UN member state | KZ | KAZ | 398 | ISO 3166-2:KZ | .kz |
| 🏳 Kenya | The Republic of Kenya | UN member state | KE | KEN | 404 | ISO 3166-2:KE | .ke |
| 🏳 Kiribati | The Republic of Kiribati | UN member state | KI | KIR | 296 | ISO 3166-2:KI | .ki |
| 🏳 Korea (the Democratic People's Republic of)[o] | The Democratic People's Republic of Korea | UN member state | KP | PRK | 408 | ISO 3166-2:KP | .kp |
| 🏳 Korea (the Republic of)[p] | The Republic of Korea | UN member state | KR | KOR | 410 | ISO 3166-2:KR | .kr |
| 🏳 Kuwait | The State of Kuwait | UN member state | KW | KWT | 414 | ISO 3166-2:KW | .kw |
| 🏳 Kyrgyzstan | The Kyrgyz Republic | UN member state | KG | KGZ | 417 | ISO 3166-2:KG | .kg |
| 🏳 Lao People's Democratic Republic (the)[q] | The Lao People's Democratic Republic | UN member state | LA | LAO | 418 | ISO 3166-2:LA | .la |
| 🏳 Latvia | The Republic of Latvia | UN member state | LV | LVA | 428 | ISO 3166-2:LV | .lv |
| 🏳 Lebanon | The Lebanese Republic | UN member state | LB | LBN | 422 | ISO 3166-2:LB | .lb |
| 🏳 Lesotho | The Kingdom of Lesotho | UN member state | LS | LSO | 426 | ISO 3166-2:LS | .ls |
| 🏳 Liberia | The Republic of Liberia | UN member state | LR | LBR | 430 | ISO 3166-2:LR | .lr |

| ISO 3166[1] | | Sovereignty[5][6][7] | ISO 3166-1[2] | | | ISO 3166-2[3] | Internet ccTLD[8] |
|---|---|---|---|---|---|---|---|
| Country name[9] | Official state name[5] | | Alpha-2 code[9] | Alpha-3 code[9] | Numeric code[9] | Subdivision code links[3] | |
| ⬛ Libya | The State of Libya | UN member state | LY | LBY | 434 | ISO 3166-2:LY | .ly |
| ⬛ Liechtenstein | The Principality of Liechtenstein | UN member state | LI | LIE | 438 | ISO 3166-2:LI | .li |
| ⬛ Lithuania | The Republic of Lithuania | UN member state | LT | LTU | 440 | ISO 3166-2:LT | .lt |
| ⬛ Luxembourg | The Grand Duchy of Luxembourg | UN member state | LU | LUX | 442 | ISO 3166-2:LU | .lu |
| ⬛ Macao[r] | Macao Special Administrative Region of China[11] | China | MO | MAC | 446 | ISO 3166-2:MO | .mo |
| ⬛ North Macedonia[s] | Republic of North Macedonia[12] | UN member state | MK | MKD | 807 | ISO 3166-2:MK | .mk |
| ⬛ Madagascar | The Republic of Madagascar | UN member state | MG | MDG | 450 | ISO 3166-2:MG | .mg |
| ⬛ Malawi | The Republic of Malawi | UN member state | MW | MWI | 454 | ISO 3166-2:MW | .mw |
| ⬛ Malaysia | Malaysia | UN member state | MY | MYS | 458 | ISO 3166-2:MY | .my |
| ⬛ Maldives | The Republic of Maldives | UN member state | MV | MDV | 462 | ISO 3166-2:MV | .mv |
| ⬛ Mali | The Republic of Mali | UN member state | ML | MLI | 466 | ISO 3166-2:ML | .ml |
| ⬛ Malta | The Republic of Malta | UN member state | MT | MLT | 470 | ISO 3166-2:MT | .mt |
| ⬛ Marshall Islands (the) | The Republic of the Marshall Islands | UN member state | MH | MHL | 584 | ISO 3166-2:MH | .mh |
| ⬛ Martinique | Martinique | France | MQ | MTQ | 474 | ISO 3166-2:MQ | .mq |
| ⬛ Mauritania | The Islamic Republic of Mauritania | UN member state | MR | MRT | 478 | ISO 3166-2:MR | .mr |
| ⬛ Mauritius | The Republic of Mauritius | UN member state | MU | MUS | 480 | ISO 3166-2:MU | .mu |
| ⬛ Mayotte | The Department of Mayotte | France | YT | MYT | 175 | ISO 3166-2:YT | .yt |
| ⬛ Mexico | The United Mexican States | UN member state | MX | MEX | 484 | ISO 3166-2:MX | .mx |
| ⬛ Micronesia (Federated States of) | The Federated States of Micronesia | UN member state | FM | FSM | 583 | ISO 3166-2:FM | .fm |

9 of 16

| ISO 3166[1] | | | ISO 3166-1[2] | | | ISO 3166-2[3] | |
|---|---|---|---|---|---|---|---|
| Country name[9] | Official state name[5] | Sovereignty[5][6][7] | Alpha-2 code[9] | Alpha-3 code[9] | Numeric code[9] | Subdivision code links[3] | Internet ccTLD[8] |
| Moldova (the Republic of) | The Republic of Moldova | UN member state | MD | MDA | 498 | ISO 3166-2:MD | .md |
| Monaco | The Principality of Monaco | UN member state | MC | MCO | 492 | ISO 3166-2:MC | .mc |
| Mongolia | The State of Mongolia | UN member state | MN | MNG | 496 | ISO 3166-2:MN | .mn |
| Montenegro | Montenegro | UN member state | ME | MNE | 499 | ISO 3166-2:ME | .me |
| Montserrat | Montserrat | United Kingdom | MS | MSR | 500 | ISO 3166-2:MS | .ms |
| Morocco | The Kingdom of Morocco | UN member state | MA | MAR | 504 | ISO 3166-2:MA | .ma |
| Mozambique | The Republic of Mozambique | UN member state | MZ | MOZ | 508 | ISO 3166-2:MZ | .mz |
| Myanmar[t] | The Republic of the Union of Myanmar | UN member state | MM | MMR | 104 | ISO 3166-2:MM | .mm |
| Namibia | The Republic of Namibia | UN member state | NA | NAM | 516 | ISO 3166-2:NA | .na |
| Nauru | The Republic of Nauru | UN member state | NR | NRU | 520 | ISO 3166-2:NR | .nr |
| Nepal | The Federal Democratic Republic of Nepal | UN member state | NP | NPL | 524 | ISO 3166-2:NP | .np |
| Netherlands (the) | The Kingdom of the Netherlands | UN member state | NL | NLD | 528 | ISO 3166-2:NL | .nl |
| New Caledonia | New Caledonia | France | NC | NCL | 540 | ISO 3166-2:NC | .nc |
| New Zealand | New Zealand | UN member state | NZ | NZL | 554 | ISO 3166-2:NZ | .nz |
| Nicaragua | The Republic of Nicaragua | UN member state | NI | NIC | 558 | ISO 3166-2:NI | .ni |
| Niger (the) | The Republic of the Niger | UN member state | NE | NER | 562 | ISO 3166-2:NE | .ne |
| Nigeria | The Federal Republic of Nigeria | UN member state | NG | NGA | 566 | ISO 3166-2:NG | .ng |
| Niue | Niue | New Zealand | NU | NIU | 570 | ISO 3166-2:NU | .nu |
| Norfolk Island | The Territory of Norfolk Island | Australia | NF | NFK | 574 | ISO 3166-2:NF | .nf |
| North Korea — See Korea, The Democratic People's Republic of. | | | | | | | |
| Northern Ireland — See United Kingdom, The. | | | | | | | |

10 oF 16

| ISO 3166[1] | | Sovereignty[5][6][7] | ISO 3166-1[2] | | | ISO 3166-2[3] | Internet ccTLD[8] |
| Country name[9] | Official state name[5] | | Alpha-2 code[9] | Alpha-3 code[9] | Numeric code[9] | Subdivision code links[3] | |
|---|---|---|---|---|---|---|---|
| Northern Mariana Islands (the) | The Commonwealth of the Northern Mariana Islands | United States | MP | MNP | 580 | ISO 3166-2:MP | .mp |
| Norway | The Kingdom of Norway | UN member state | NO | NOR | 578 | ISO 3166-2:NO | .no |
| Oman | The Sultanate of Oman | UN member state | OM | OMN | 512 | ISO 3166-2:OM | .om |
| Pakistan | The Islamic Republic of Pakistan | UN member state | PK | PAK | 586 | ISO 3166-2:PK | .pk |
| Palau | The Republic of Palau | UN member state | PW | PLW | 585 | ISO 3166-2:PW | .pw |
| Palestine, State of | The State of Palestine | UN observer | PS | PSE | 275 | ISO 3166-2:PS | .ps |
| Panama | The Republic of Panamá | UN member state | PA | PAN | 591 | ISO 3166-2:PA | .pa |
| Papua New Guinea | The Independent State of Papua New Guinea | UN member state | PG | PNG | 598 | ISO 3166-2:PG | .pg |
| Paraguay | The Republic of Paraguay | UN member state | PY | PRY | 600 | ISO 3166-2:PY | .py |
| People's Republic of China — See China. | | | | | | | |
| Peru | The Republic of Perú | UN member state | PE | PER | 604 | ISO 3166-2:PE | .pe |
| Philippines (the) | The Republic of the Philippines | UN member state | PH | PHL | 608 | ISO 3166-2:PH | .ph |
| Pitcairn[u] | The Pitcairn, Henderson, Ducie and Oeno Islands | United Kingdom | PN | PCN | 612 | ISO 3166-2:PN | .pn |
| Poland | The Republic of Poland | UN member state | PL | POL | 616 | ISO 3166-2:PL | .pl |
| Portugal | The Portuguese Republic | UN member state | PT | PRT | 620 | ISO 3166-2:PT | .pt |
| Puerto Rico | The Commonwealth of Puerto Rico | United States | PR | PRI | 630 | ISO 3166-2:PR | .pr |
| Qatar | The State of Qatar | UN member state | QA | QAT | 634 | ISO 3166-2:QA | .qa |
| Republic of China — See Taiwan (Province of China). | | | | | | | |
| Republic of Korea — See Korea, The Republic of. | | | | | | | |
| Republic of the Congo — See Congo, The. | | | | | | | |

| ISO 3166[1] | | Official state name[5] | Sovereignty[5][6][7] | ISO 3166-1[2] | | | ISO 3166-2[3] | Internet ccTLD[8] |
|---|---|---|---|---|---|---|---|---|
| Country name[9] | | | | Alpha-2 code[9] | Alpha-3 code[9] | Numeric code[9] | Subdivision code links[3] | |
| ▨ Réunion | | Réunion | France | RE | REU | 638 | ISO 3166-2:RE | .re |
| ▨ Romania | | Romania | UN member state | RO | ROU | 642 | ISO 3166-2:RO | .ro |
| ▨ Russian Federation (the)[v] | | The Russian Federation | UN member state | RU | RUS | 643 | ISO 3166-2:RU | .ru |
| ▨ Rwanda | | The Republic of Rwanda | UN member state | RW | RWA | 646 | ISO 3166-2:RW | .rw |
| ▨ Saba – See Bonaire, Sint Eustatius and Saba. | | | | | | | | |
| ▨ Sahrawi Arab Democratic Republic – See Western Sahara. | | | | | | | | |
| ▨ Saint Barthélemy | | The Collectivity of Saint-Barthélemy | France | BL | BLM | 652 | ISO 3166-2:BL | .bl |
| ▨ Saint Helena ▨ Ascension Island ▨ Tristan da Cunha | | Saint Helena, Ascension and Tristan da Cunha | United Kingdom | SH | SHN | 654 | ISO 3166-2:SH | .sh |
| ▨ Saint Kitts and Nevis | | Saint Kitts and Nevis | UN member state | KN | KNA | 659 | ISO 3166-2:KN | .kn |
| ▨ Saint Lucia | | Saint Lucia | UN member state | LC | LCA | 662 | ISO 3166-2:LC | .lc |
| ▨ Saint Martin (French part) | | The Collectivity of Saint-Martin | France | MF | MAF | 663 | ISO 3166-2:MF | .mf |
| ▨ Saint Pierre and Miquelon | | The Overseas Collectivity of Saint-Pierre and Miquelon | France | PM | SPM | 666 | ISO 3166-2:PM | .pm |
| ▨ Saint Vincent and the Grenadines | | Saint Vincent and the Grenadines | UN member state | VC | VCT | 670 | ISO 3166-2:VC | .vc |
| ▨ Samoa | | The Independent State of Samoa | UN member state | WS | WSM | 882 | ISO 3166-2:WS | .ws |
| ▨ San Marino | | The Republic of San Marino | UN member state | SM | SMR | 674 | ISO 3166-2:SM | .sm |
| ▨ Sao Tome and Principe | | The Democratic Republic of São Tomé and Príncipe | UN member state | ST | STP | 678 | ISO 3166-2:ST | .st |
| ▨ Saudi Arabia | | The Kingdom of Saudi Arabia | UN member state | SA | SAU | 682 | ISO 3166-2:SA | .sa |

12 of 16

| ISO 3166[1] | Official state name[5] | Sovereignty[5][6][7] | ISO 3166-1[2] | | | ISO 3166-2[3] | Internet ccTLD[8] |
|---|---|---|---|---|---|---|---|
| Country name[9] | | | Alpha-2 code[9] | Alpha-3 code[9] | Numeric code[9] | Subdivision code links[3] | |
| 🏴 Scotland – See United Kingdom, The. | | | | | | | |
| 🏳 Senegal | The Republic of Senegal | UN member state | SN | SEN | 686 | ISO 3166-2:SN | .sn |
| 🏳 Serbia | The Republic of Serbia | UN member state | RS | SRB | 688 | ISO 3166-2:RS | .rs |
| 🏳 Seychelles | The Republic of Seychelles | UN member state | SC | SYC | 690 | ISO 3166-2:SC | .sc |
| 🏳 Sierra Leone | The Republic of Sierra Leone | UN member state | SL | SLE | 694 | ISO 3166-2:SL | .sl |
| 🏳 Singapore | The Republic of Singapore | UN member state | SG | SGP | 702 | ISO 3166-2:SG | .sg |
| 🏳 Sint Eustatius – See Bonaire, Sint Eustatius and Saba. | | | | | | | |
| 🏳 Sint Maarten (Dutch part) | Sint Maarten | Netherlands | SX | SXM | 534 | ISO 3166-2:SX | .sx |
| 🏳 Slovakia | The Slovak Republic | UN member state | SK | SVK | 703 | ISO 3166-2:SK | .sk |
| 🏳 Slovenia | The Republic of Slovenia | UN member state | SI | SVN | 705 | ISO 3166-2:SI | .si |
| 🏳 Solomon Islands | The Solomon Islands | UN member state | SB | SLB | 090 | ISO 3166-2:SB | .sb |
| 🏳 Somalia | The Federal Republic of Somalia | UN member state | SO | SOM | 706 | ISO 3166-2:SO | .so |
| 🏳 South Africa | The Republic of South Africa | UN member state | ZA | ZAF | 710 | ISO 3166-2:ZA | .za |
| 🏳 South Georgia and the South Sandwich Islands | South Georgia and the South Sandwich Islands | United Kingdom | GS | SGS | 239 | ISO 3166-2:GS | .gs |
| 🏳 South Korea – See Korea, The Republic of. | | | | | | | |
| 🏳 South Sudan | The Republic of South Sudan | UN member state | SS | SSD | 728 | ISO 3166-2:SS | .ss |
| 🏳 Spain | The Kingdom of Spain | UN member state | ES | ESP | 724 | ISO 3166-2:ES | .es |
| 🏳 Sri Lanka | The Democratic Socialist Republic of Sri Lanka | UN member state | LK | LKA | 144 | ISO 3166-2:LK | .lk |
| 🏳 Sudan (the) | The Republic of the Sudan | UN member state | SD | SDN | 729 | ISO 3166-2:SD | .sd |
| 🏳 Suriname | The Republic of Suriname | UN member state | SR | SUR | 740 | ISO 3166-2:SR | .sr |

| ISO 3166[1] | | | ISO 3166-1[2] | | | ISO 3166-2[3] | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Country name[9] | Official state name[5] | Sovereignty[5][6][7] | Alpha-2 code[9] | Alpha-3 code[9] | Numeric code[9] | Subdivision code links[3] | Internet ccTLD[8] |
| Svalbard Jan Mayen | Svalbard and Jan Mayen | Norway | SJ | SJM | 744 | ISO 3166-2:SJ | [w] |
| Sweden | The Kingdom of Sweden | UN member state | SE | SWE | 752 | ISO 3166-2:SE | .se |
| Switzerland | The Swiss Confederation | UN member state | CH | CHE | 756 | ISO 3166-2:CH | .ch |
| Syrian Arab Republic (the)[x] | The Syrian Arab Republic | UN member state | SY | SYR | 760 | ISO 3166-2:SY | .sy |
| Taiwan (Province of China)[y] | The Republic of China | disputed[z] | TW | TWN | 158 | ISO 3166-2:TW | .tw |
| Tajikistan | The Republic of Tajikistan | UN member state | TJ | TJK | 762 | ISO 3166-2:TJ | .tj |
| Tanzania, the United Republic of | The United Republic of Tanzania | UN member state | TZ | TZA | 834 | ISO 3166-2:TZ | .tz |
| Thailand | The Kingdom of Thailand | UN member state | TH | THA | 764 | ISO 3166-2:TH | .th |
| Timor-Leste[aa] | The Democratic Republic of Timor-Leste | UN member state | TL | TLS | 626 | ISO 3166-2:TL | .tl |
| Togo | The Togolese Republic | UN member state | TG | TGO | 768 | ISO 3166-2:TG | .tg |
| Tokelau | Tokelau | New Zealand | TK | TKL | 772 | ISO 3166-2:TK | .tk |
| Tonga | The Kingdom of Tonga | UN member state | TO | TON | 776 | ISO 3166-2:TO | .to |
| Trinidad and Tobago | The Republic of Trinidad and Tobago | UN member state | TT | TTO | 780 | ISO 3166-2:TT | .tt |
| Tunisia | The Republic of Tunisia | UN member state | TN | TUN | 788 | ISO 3166-2:TN | .tn |
| Turkey | The Republic of Turkey | UN member state | TR | TUR | 792 | ISO 3166-2:TR | .tr |
| Turkmenistan | Turkmenistan | UN member state | TM | TKM | 795 | ISO 3166-2:TM | .tm |
| Turks and Caicos Islands (the) | The Turks and Caicos Islands | United Kingdom | TC | TCA | 796 | ISO 3166-2:TC | .tc |
| Tuvalu | Tuvalu | UN member state | TV | TUV | 798 | ISO 3166-2:TV | .tv |
| Uganda | The Republic of Uganda | UN member state | UG | UGA | 800 | ISO 3166-2:UG | .ug |
| Ukraine | Ukraine | UN member state | UA | UKR | 804 | ISO 3166-2:UA | .ua |

| ISO 3166[1] | | Sovereignty[5][6][7] | ISO 3166-1[2] | | | ISO 3166-2[3] | Internet ccTLD[8] |
|---|---|---|---|---|---|---|---|
| Country name[9] | Official state name[5] | | Alpha-2 code[9] | Alpha-3 code[9] | Numeric code[9] | Subdivision code links[3] | |
| ⬛ United Arab Emirates (the) | The United Arab Emirates | UN member state | AE | ARE | 784 | ISO 3166-2:AE | .ae |
| 🏴 United Kingdom of Great Britain and Northern Ireland (the) | The United Kingdom of Great Britain and Northern Ireland | UN member state | GB | GBR | 826 | ISO 3166-2:GB | .gb .uk[ab] |
| 🏴 United States Minor Outlying Islands (the)[ac] | Baker Island, Howland Island, Jarvis Island, Johnston Atoll, Kingman Reef, Midway Atoll, Navassa Island, Palmyra Atoll, and Wake Island | United States | UM | UMI | 581 | ISO 3166-2:UM | [ad] |
| 🏴 United States of America (the) | The United States of America | UN member state | US | USA | 840 | ISO 3166-2:US | .us |
| 🏴 United States Virgin Islands – See Virgin Islands (U.S.). | | | | | | | |
| 🏴 Uruguay | The Oriental Republic of Uruguay | UN member state | UY | URY | 858 | ISO 3166-2:UY | .uy |
| 🏴 Uzbekistan | The Republic of Uzbekistan | UN member state | UZ | UZB | 860 | ISO 3166-2:UZ | .uz |
| 🏴 Vanuatu | The Republic of Vanuatu | UN member state | VU | VUT | 548 | ISO 3166-2:VU | .vu |
| 🏴 Vatican City – See Holy See, The. | | | | | | | |
| 🏴 Venezuela (Bolivarian Republic of) | The Bolivarian Republic of Venezuela | UN member state | VE | VEN | 862 | ISO 3166-2:VE | .ve |
| 🏴 Viet Nam[ae] | The Socialist Republic of Viet Nam | UN member state | VN | VNM | 704 | ISO 3166-2:VN | .vn |
| 🏴 Virgin Islands (British)[af] | The Virgin Islands | United Kingdom | VG | VGB | 092 | ISO 3166-2:VG | .vg |
| 🏴 Virgin Islands (U.S.)[ag] | The Virgin Islands of the United States | United States | VI | VIR | 850 | ISO 3166-2:VI | .vi |
| 🏴 Wales – See United Kingdom, The. | | | | | | | |
| 🏴 Wallis and Futuna | The Territory of the Wallis and Futuna Islands | France | WF | WLF | 876 | ISO 3166-2:WF | .wf |

15 of 16

| ISO 3166[1] | | Sovereignty[5][6][7] | ISO 3166-1[2] | | | ISO 3166-2[3] | Internet ccTLD[8] |
|---|---|---|---|---|---|---|---|
| Country name[9] | Official state name[5] | | Alpha-2 code[9] | Alpha-3 code[9] | Numeric code[9] | Subdivision code links[3] | |
| Western Sahara[ah] | The Sahrawi Arab Democratic Republic | disputed[ai] | EH | ESH | 732 | ISO 3166-2:EH | [ai] |
| Yemen | The Republic of Yemen | UN member state | YE | YEM | 887 | ISO 3166-2:YE | .ye |
| Zambia | The Republic of Zambia | UN member state | ZM | ZMB | 894 | ISO 3166-2:ZM | .zm |
| Zimbabwe | The Republic of Zimbabwe | UN member state | ZW | ZWE | 716 | ISO 3166-2:ZW | .zw |

## Notes

a. The ISO 3166 country name Antarctica comprises the continent of Antarctica and all land and ice shelves south of the 60th parallel south.

b. The ISO 3166 country name Australia includes the Ashmore and Cartier Islands and the Coral Sea Islands.

c. Although the country code top-level domain .bq is reserved for the Caribbean Netherlands, these islands use the Netherlands country code top-level domain .nl instead.

d. The country code top-level domain .bv has not been implemented.

e. Both the International Organization for Standardization (ISO) and the United Nations (UN) use the country name Brunei Darussalam for Brunei.

f. Cabo Verde was previously known as Cape Verde.

g. The International Organization for Standardization (ISO) uses the United Nations (UN) country name The Congo for the Republic of the Congo.

h. Côte d'Ivoire was previously known as Ivory Coast.

i. Czechia was previously known by its state name Czech Republic.

j. Eswatini was previously known as Swaziland.

k. The International Organization for Standardization (ISO) uses the country name The Falkland Islands [Malvinas] for the Falkland Islands.

l. The ISO 3166 country name France includes Clipperton Island.

m. The ISO 3166 country name The French Southern Territories comprises all of the French Southern and Antarctic Lands except Adélie Land which is included in the ISO 3166 country name Antarctica.

n. The Holy See governs and represents the Vatican City State.

o. Both the International Organization for Standardization (ISO) and the United Nations (UN) use the full state name The Democratic People's Republic of Korea for North Korea.

p. Both the International Organization for Standardization (ISO) and the United Nations (UN) use the full state name The Republic of Korea for South Korea.

q. Both the International Organization for Standardization (ISO) and the United Nations (UN) use the full state name The Lao People's Democratic Republic for Laos.

r. Macao may be spelled either Macao or Macau.

s. The International Organization for Standardization (ISO) used *The former Yugoslav Republic of Macedonia* as the country name prior to February 2019 when the naming dispute with Greece was settled.

t. Myanmar was previously known as Burma.

16 of 16

WIKIPEDIA

# ISO 3166-1 alpha-2

**ISO 3166-1 alpha-2** codes are two-letter country codes defined in ISO 3166-1, part of the ISO 3166 standard published by the International Organization for Standardization (ISO), to represent countries, dependent territories, and special areas of geographical interest. They are the most widely used of the country codes published by ISO (the others being alpha-3 and numeric), and are used most prominently for the Internet's country code top-level domains (with a few exceptions).[1] They are also used as country identifiers extending the postal code when appropriate within the international postal system for paper mail, and has replaced the previous one consisting one-letter codes. They were first included as part of the ISO 3166 standard in its first edition in 1974.



A map of Europe, with ISO 3166-1 alpha-2 codes in place of the full names of countries and other territories. 'Exceptional reservations' codes EU and UK are not shown.

## Contents

**Uses and applications**
    Perfect implementations
    Imperfect implementations

**Current codes**
    Decoding table
    Officially assigned code elements
    User-assigned code elements
    Reserved code elements
        Exceptional reservations
        Transitional reservations
        Indeterminate reservations
        Codes currently agreed not to use

**Deleted codes**

**See also**

**References**

**Sources and external links**

## Uses and applications

The ISO 3166-1 alpha-2 codes are used in different environments and are also part of other standards. In some cases they are not perfectly implemented.

### Perfect implementations

The ISO 3166-1 alpha-2 codes are used in the following standards:

(see page 11 of 12 - code UM)          1 of 12

| Short name | Long name | Comment |
|---|---|---|
| ISO 3166-2 | Country subdivision code[1] | |
| ISO 3901 | International Standard Recording Code (ISRC)[2] | |
| ISO 4217 | Currency code[3] | |
| ISO 6166 | International Securities Identifying Number (ISIN)[4] | |
| ISO 9362 | Bank Identifier Codes (BIC) | Also known as SWIFT codes[5] |
| ISO 13616 | International Bank Account Number (IBAN)[6] | |
| ISO 15511 | International Standard Identifier for Libraries and Related Organizations (ISIL) | |
| UN/LOCODE | United Nations Code for Trade and Transport Locations | Implemented by the United Nations Economic Commission for Europe[7] |

## Imperfect implementations

Starting in 1985, ISO 3166-1 alpha-2 codes have been used in the Domain Name System as country code top-level domains (ccTLDs). The Internet Assigned Numbers Authority currently assigns the ccTLDs mostly following the alpha-2 codes, but with a few exceptions.[8] For example, the United Kingdom, whose alpha-2 code is GB, uses .uk instead of .gb as its ccTLD, as UK is currently exceptionally reserved in ISO 3166-1 on the request of the United Kingdom.

The WIPO coding standard ST.3 is based on ISO 3166-1 alpha-2 codes, but includes a number of additional codes for international intellectual property organizations, which are currently reserved and not used at the present stage in ISO 3166-1.[9]

The European Commission generally uses ISO 3166-1 alpha-2 codes with two exceptions: EL (not GR) is used to represent Greece, and UK (not GB) is used to represent the United Kingdom.[10] This notwithstanding, the *Official Journal of the European Communities* specified that GR and GB be used to represent Greece and United Kingdom respectively.[11] For VAT administration purposes, the European Commission uses EL and GB for Greece and the United Kingdom respectively.

The United Nations uses a combination of ISO 3166-1 alpha-2 and alpha-3 codes, along with codes that pre-date the creation of ISO 3166, for international vehicle registration codes, which are codes used to identify the issuing country of a vehicle registration plate; some of these codes are currently indeterminately reserved in ISO 3166-1.[12]

IETF language tags (conforming to the BCP 47 standard track and maintained in an IANA registry) are also partially derived from ISO 3166-1 alpha-2 codes (for the region subtags). The full list of ISO 3166-1 codes assigned to countries and territories are usable as region subtags. Also, the "exceptionally reserved" alpha-2 codes defined in ISO 3166-1 (with the exception of UK) are also usable as region subtags for language tags. However, newer stability policies (agreed with ISO) have been implemented to avoid deleting subtags that have been withdrawn in ISO 3166-1 ; instead they are kept and aliased to the new preferred subtags, or kept as subtags grouping several countries. Some other region grouping subtags are derived from other standards. Under the newer stability policies, old assigned codes that have been withdrawn from ISO 3166-1 should no longer be reassigned to another country or territory (as has occurred in the past for "CS").

# Current codes

## Decoding table

The following is a colour-coded decoding table of all ISO 3166-1 alpha-2 codes.[13]

2 of 12

Decoding table of ISO 3166-1 alpha-2 codes

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|
| AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ |
| BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ |
| CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV | CW | CX | CY | CZ |
| DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ | DK | DL | DM | DN | DO | DP | DQ | DR | DS | DT | DU | DV | DW | DX | DY | DZ |
| EA | EB | EC | ED | EE | EF | EG | EH | EI | EJ | EK | EL | EM | EN | EO | EP | EQ | ER | ES | ET | EU | EV | EW | EX | EY | EZ |
| FA | FB | FC | FD | FE | FF | FG | FH | FI | FJ | FK | FL | FM | FN | FO | FP | FQ | FR | FS | FT | FU | FV | FW | FX | FY | FZ |
| GA | GB | GC | GD | GE | GF | GG | GH | GI | GJ | GK | GL | GM | GN | GO | GP | GQ | GR | GS | GT | GU | GV | GW | GX | GY | GZ |
| HA | HB | HC | HD | HE | HF | HG | HH | HI | HJ | HK | HL | HM | HN | HO | HP | HQ | HR | HS | HT | HU | HV | HW | HX | HY | HZ |
| IA | IB | IC | ID | IE | IF | IG | IH | II | IJ | IK | IL | IM | IN | IO | IP | IQ | IR | IS | IT | IU | IV | IW | IX | IY | IZ |
| JA | JB | JC | JD | JE | JF | JG | JH | JI | JJ | JK | JL | JM | JN | JO | JP | JQ | JR | JS | JT | JU | JV | JW | JX | JY | JZ |
| KA | KB | KC | KD | KE | KF | KG | KH | KI | KJ | KK | KL | KM | KN | KO | KP | KQ | KR | KS | KT | KU | KV | KW | KX | KY | KZ |
| LA | LB | LC | LD | LE | LF | LG | LH | LI | LJ | LK | LL | LM | LN | LO | LP | LQ | LR | LS | LT | LU | LV | LW | LX | LY | LZ |
| MA | MB | MC | MD | ME | MF | MG | MH | MI | MJ | MK | ML | MM | MN | MO | MP | MQ | MR | MS | MT | MU | MV | MW | MX | MY | MZ |
| NA | NB | NC | ND | NE | NF | NG | NH | NI | NJ | NK | NL | NM | NN | NO | NP | NQ | NR | NS | NT | NU | NV | NW | NX | NY | NZ |
| OA | OB | OC | OD | OE | OF | OG | OH | OI | OJ | OK | OL | OM | ON | OO | OP | OQ | OR | OS | OT | OU | OV | OW | OX | OY | OZ |
| PA | PB | PC | PD | PE | PF | PG | PH | PI | PJ | PK | PL | PM | PN | PO | PP | PQ | PR | PS | PT | PU | PV | PW | PX | PY | PZ |
| QA | QB | QC | QD | QE | QF | QG | QH | QI | QJ | QK | QL | QM | QN | QO | QP | QQ | QR | QS | QT | QU | QV | QW | QX | QY | QZ |
| RA | RB | RC | RD | RE | RF | RG | RH | RI | RJ | RK | RL | RM | RN | RO | RP | RQ | RR | RS | RT | RU | RV | RW | RX | RY | RZ |
| SA | SB | SC | SD | SE | SF | SG | SH | SI | SJ | SK | SL | SM | SN | SO | SP | SQ | SR | SS | ST | SU | SV | SW | SX | SY | SZ |
| TA | TB | TC | TD | TE | TF | TG | TH | TI | TJ | TK | TL | TM | TN | TO | TP | TQ | TR | TS | TT | TU | TV | TW | TX | TY | TZ |
| UA | UB | UC | UD | UE | UF | UG | UH | UI | UJ | UK | UL | UM | UN | UO | UP | UQ | UR | US | UT | UU | UV | UW | UX | UY | UZ |
| VA | VB | VC | VD | VE | VF | VG | VH | VI | VJ | VK | VL | VM | VN | VO | VP | VQ | VR | VS | VT | VU | VV | VW | VX | VY | VZ |
| WA | WB | WC | WD | WE | WF | WG | WH | WI | WJ | WK | WL | WM | WN | WO | WP | WQ | WR | WS | WT | WU | WV | WW | WX | WY | WZ |
| XA | XB | XC | XD | XE | XF | XG | XH | XI | XJ | XK | XL | XM | XN | XO | XP | XQ | XR | XS | XT | XU | XV | XW | XX | XY | XZ |
| YA | YB | YC | YD | YE | YF | YG | YH | YI | YJ | YK | YL | YM | YN | YO | YP | YQ | YR | YS | YT | YU | YV | YW | YX | YY | YZ |
| ZA | ZB | ZC | ZD | ZE | ZF | ZG | ZH | ZI | ZJ | ZK | ZL | ZM | ZN | ZO | ZP | ZQ | ZR | ZS | ZT | ZU | ZV | ZW | ZX | ZY | ZZ |

**Colour legend**

| | |
|--|--|
| | **Officially assigned**: assigned to a country, territory, or area of geographical interest |
| | **Officially assigned**: formerly assigned to a different entity, then deleted and later reassigned to a country, territory... |
| | **User-assigned**: free for assignment at the disposal of users |
| | **Exceptionally reserved**: reserved on request for restricted use |
| | **Indeterminately reserved**: used in coding systems associated with ISO 3166-1 |
| | **Transitionally reserved**: deleted from ISO 3166-1 but reserved transitionally |
| | **Deleted**: deleted and free for reassignment |
| | **Unassigned**: free for assignment by the ISO 3166/MA only |

## Officially assigned code elements

The following is a complete list of the 249 current officially assigned ISO 3166-1 alpha-2 codes, with the following columns:[1]

- **Code** — ISO 3166-1 alpha-2 code
- **Country name** — English short name officially used by the ISO 3166 Maintenance Agency (ISO 3166/MA)
- **Year** — Year when alpha-2 code was first officially assigned (1974, first edition of ISO 3166)
- **ccTLD** — Corresponding country code top-level domain (note that some are inactive); exceptions where another ccTLD is assigned for the country are shown in parentheses

3 of 12

- **ISO 3166-2** — Corresponding ISO 3166-2 codes
- **Notes** — Any unofficial notes

4 of 12

| Code | Country name (using title case) | Year | ccTLD | ISO 3166-2 | Notes |
|---|---|---|---|---|---|
| AD | Andorra | 1974 | .ad | ISO 3166-2:AD | |
| AE | United Arab Emirates | 1974 | .ae | ISO 3166-2:AE | |
| AF | Afghanistan | 1974 | .af | ISO 3166-2:AF | |
| AG | Antigua and Barbuda | 1974 | .ag | ISO 3166-2:AG | |
| AI | Anguilla | 1985 | .ai | ISO 3166-2:AI | AI previously represented French Afars and Issas |
| AL | Albania | 1974 | .al | ISO 3166-2:AL | |
| AM | Armenia | 1992 | .am | ISO 3166-2:AM | |
| AO | Angola | 1974 | .ao | ISO 3166-2:AO | |
| AQ | Antarctica | 1974 | .aq | ISO 3166-2:AQ | Covers the territories south of 60° south latitude Code taken from name in French: *Antarctique* |
| AR | Argentina | 1974 | .ar | ISO 3166-2:AR | |
| AS | American Samoa | 1974 | .as | ISO 3166-2:AS | |
| AT | Austria | 1974 | .at | ISO 3166-2:AT | |
| AU | Australia | 1974 | .au | ISO 3166-2:AU | Includes the Ashmore and Cartier Islands and the Coral Sea Islands |
| AW | Aruba | 1986 | .aw | ISO 3166-2:AW | |
| AX | Åland Islands | 2004 | .ax | ISO 3166-2:AX | An autonomous province of Finland |
| AZ | Azerbaijan | 1992 | .az | ISO 3166-2:AZ | |
| BA | Bosnia and Herzegovina | 1992 | .ba | ISO 3166-2:BA | |
| BB | Barbados | 1974 | .bb | ISO 3166-2:BB | |
| BD | Bangladesh | 1974 | .bd | ISO 3166-2:BD | |
| BE | Belgium | 1974 | .be | ISO 3166-2:BE | |
| BF | Burkina Faso | 1984 | .bf | ISO 3166-2:BF | Name changed from *Upper Volta* (HV) |
| BG | Bulgaria | 1974 | .bg | ISO 3166-2:BG | |
| BH | Bahrain | 1974 | .bh | ISO 3166-2:BH | |
| BI | Burundi | 1974 | .bi | ISO 3166-2:BI | |
| BJ | Benin | 1977 | .bj | ISO 3166-2:BJ | Name changed from *Dahomey* (DY) |
| BL | Saint Barthélemy | 2007 | .bl | ISO 3166-2:BL | |
| BM | Bermuda | 1974 | .bm | ISO 3166-2:BM | |
| BN | Brunei Darussalam | 1974 | .bn | ISO 3166-2:BN | ISO country name follows UN designation (common name: *Brunei*) |
| BO | Bolivia (Plurinational State of) | 1974 | .bo | ISO 3166-2:BO | ISO country name follows UN designation (common name and previous ISO country name: *Bolivia*) |
| BQ | Bonaire, Sint Eustatius and Saba | 2010 | .bq | ISO 3166-2:BQ | Consists of three Caribbean "special municipalities", which are part of the Netherlands proper: Bonaire, Sint Eustatius, and Saba (the BES Islands) Previous ISO country name: *Bonaire, Saint Eustatius and Saba* BQ previously represented British Antarctic Territory |
| BR | Brazil | 1974 | .br | ISO 3166-2:BR | |
| BS | Bahamas | 1974 | .bs | ISO 3166-2:BS | |
| BT | Bhutan | 1974 | .bt | ISO 3166-2:BT | |

5 of 12

| Code | Country name (using title case) | Year | ccTLD | ISO 3166-2 | Notes |
|------|---------------------------------|------|-------|------------|-------|
| BV | Bouvet Island | 1974 | .bv | ISO 3166-2:BV | Belongs to Norway |
| BW | Botswana | 1974 | .bw | ISO 3166-2:BW | |
| BY | Belarus | 1974 | .by | ISO 3166-2:BY | Code taken from previous ISO country name: *Byelorussian SSR* (now assigned ISO 3166-3 code BYAA)<br>Code assigned as the country was already a UN member since 1945[14] |
| BZ | Belize | 1974 | .bz | ISO 3166-2:BZ | |
| CA | Canada | 1974 | .ca | ISO 3166-2:CA | |
| CC | Cocos (Keeling) Islands | 1974 | .cc | ISO 3166-2:CC | |
| CD | Congo, Democratic Republic of the | 1997 | .cd | ISO 3166-2:CD | Name changed from *Zaire* (ZR) |
| CF | Central African Republic | 1974 | .cf | ISO 3166-2:CF | |
| CG | Congo | 1974 | .cg | ISO 3166-2:CG | |
| CH | Switzerland | 1974 | .ch | ISO 3166-2:CH | Code taken from name in Latin: *Confoederatio Helvetica* |
| CI | Côte d'Ivoire | 1974 | .ci | ISO 3166-2:CI | ISO country name follows UN designation (common name: *Ivory Coast*) |
| CK | Cook Islands | 1974 | .ck | ISO 3166-2:CK | |
| CL | Chile | 1974 | .cl | ISO 3166-2:CL | |
| CM | Cameroon | 1974 | .cm | ISO 3166-2:CM | |
| CN | China | 1974 | .cn | ISO 3166-2:CN | |
| CO | Colombia | 1974 | .co | ISO 3166-2:CO | |
| CR | Costa Rica | 1974 | .cr | ISO 3166-2:CR | |
| CU | Cuba | 1974 | .cu | ISO 3166-2:CU | |
| CV | Cabo Verde | 1974 | .cv | ISO 3166-2:CV | |
| CW | Curaçao | 2010 | .cw | ISO 3166-2:CW | |
| CX | Christmas Island | 1974 | .cx | ISO 3166-2:CX | |
| CY | Cyprus | 1974 | .cy | ISO 3166-2:CY | |
| CZ | Czechia | 1993 | .cz | ISO 3166-2:CZ | Previous ISO country name: *Czech Republic* |
| DE | Germany | 1974 | .de | ISO 3166-2:DE | Code taken from name in German: *Deutschland*<br>Code used for West Germany before 1990 (previous ISO country name: *Germany, Federal Republic of*) |
| DJ | Djibouti | 1977 | .dj | ISO 3166-2:DJ | Name changed from *French Afars and Issas* (AI) |
| DK | Denmark | 1974 | .dk | ISO 3166-2:DK | |
| DM | Dominica | 1974 | .dm | ISO 3166-2:DM | |
| DO | Dominican Republic | 1974 | .do | ISO 3166-2:DO | |
| DZ | Algeria | 1974 | .dz | ISO 3166-2:DZ | Code taken from name in Kabyle: *Dzayer* |
| EC | Ecuador | 1974 | .ec | ISO 3166-2:EC | |
| EE | Estonia | 1992 | .ee | ISO 3166-2:EE | Code taken from name in Estonian: *Eesti* |
| EG | Egypt | 1974 | .eg | ISO 3166-2:EG | |
| EH | Western Sahara | 1974 | | ISO 3166-2:EH | Previous ISO country name: *Spanish Sahara* (code taken from name in Spanish: *Sahara español*)<br>.eh ccTLD has not been implemented.[15] |

| Code | Country name (using title case) | Year | ccTLD | ISO 3166-2 | Notes |
|------|--------------------------------|------|-------|-----------|-------|
| ER | Eritrea | 1993 | .er | ISO 3166-2:ER | |
| ES | Spain | 1974 | .es | ISO 3166-2:ES | Code taken from name in Spanish: *España* |
| ET | Ethiopia | 1974 | .et | ISO 3166-2:ET | |
| FI | Finland | 1974 | .fi | ISO 3166-2:FI | |
| FJ | Fiji | 1974 | .fj | ISO 3166-2:FJ | |
| FK | Falkland Islands (Malvinas) | 1974 | .fk | ISO 3166-2:FK | ISO country name follows UN designation due to the Falkland Islands sovereignty dispute (local common name: *Falkland Islands*)[16] |
| FM | Micronesia (Federated States of) | 1986 | .fm | ISO 3166-2:FM | Previous ISO country name: *Micronesia* |
| FO | Faroe Islands | 1974 | .fo | ISO 3166-2:FO | Code taken from name in Faroese: *Føroyar* |
| FR | France | 1974 | .fr | ISO 3166-2:FR | Includes Clipperton Island |
| GA | Gabon | 1974 | .ga | ISO 3166-2:GA | |
| GB | United Kingdom of Great Britain and Northern Ireland | 1974 | .gb (.uk) | ISO 3166-2:GB | Code taken from *Great Britain* (from official name: *United Kingdom of Great Britain and Northern Ireland*)[17] .uk is the primary ccTLD of the United Kingdom instead of .gb (see code UK, which is exceptionally reserved) |
| GD | Grenada | 1974 | .gd | ISO 3166-2:GD | |
| GE | Georgia | 1992 | .ge | ISO 3166-2:GE | GE previously represented Gilbert and Ellice Islands |
| GF | French Guiana | 1974 | .gf | ISO 3166-2:GF | Code taken from name in French: *Guyane française* |
| GG | Guernsey | 2006 | .gg | ISO 3166-2:GG | a British Crown dependency |
| GH | Ghana | 1974 | .gh | ISO 3166-2:GH | |
| GI | Gibraltar | 1974 | .gi | ISO 3166-2:GI | |
| GL | Greenland | 1974 | .gl | ISO 3166-2:GL | |
| GM | Gambia | 1974 | .gm | ISO 3166-2:GM | |
| GN | Guinea | 1974 | .gn | ISO 3166-2:GN | |
| GP | Guadeloupe | 1974 | .gp | ISO 3166-2:GP | |
| GQ | Equatorial Guinea | 1974 | .gq | ISO 3166-2:GQ | Code taken from name in French: *Guinée équatoriale* |
| GR | Greece | 1974 | .gr | ISO 3166-2:GR | |
| GS | South Georgia and the South Sandwich Islands | 1993 | .gs | ISO 3166-2:GS | |
| GT | Guatemala | 1974 | .gt | ISO 3166-2:GT | |
| GU | Guam | 1974 | .gu | ISO 3166-2:GU | |
| GW | Guinea-Bissau | 1974 | .gw | ISO 3166-2:GW | |
| GY | Guyana | 1974 | .gy | ISO 3166-2:GY | |
| HK | Hong Kong | 1974 | .hk | ISO 3166-2:HK | |
| HM | Heard Island and McDonald Islands | 1974 | .hm | ISO 3166-2:HM | |
| HN | Honduras | 1974 | .hn | ISO 3166-2:HN | |
| HR | Croatia | 1992 | .hr | ISO 3166-2:HR | Code taken from name in Croatian: *Hrvatska* |
| HT | Haiti | 1974 | .ht | ISO 3166-2:HT | |
| HU | Hungary | 1974 | .hu | ISO 3166-2:HU | |

| Code | Country name (using title case) | Year | ccTLD | ISO 3166-2 | Notes |
|---|---|---|---|---|---|
| ID | Indonesia | 1974 | .id | ISO 3166-2:ID | |
| IE | Ireland | 1974 | .ie | ISO 3166-2:IE | |
| IL | Israel | 1974 | .il | ISO 3166-2:IL | |
| IM | Isle of Man | 2006 | .im | ISO 3166-2:IM | a British Crown dependency |
| IN | India | 1974 | .in | ISO 3166-2:IN | |
| IO | British Indian Ocean Territory | 1974 | .io | ISO 3166-2:IO | |
| IQ | Iraq | 1974 | .iq | ISO 3166-2:IQ | |
| IR | Iran (Islamic Republic of) | 1974 | .ir | ISO 3166-2:IR | ISO country name follows UN designation (common name: *Iran*) |
| IS | Iceland | 1974 | .is | ISO 3166-2:IS | Code taken from name in Icelandic: *Ísland* |
| IT | Italy | 1974 | .it | ISO 3166-2:IT | |
| JE | Jersey | 2006 | .je | ISO 3166-2:JE | a British Crown dependency |
| JM | Jamaica | 1974 | .jm | ISO 3166-2:JM | |
| JO | Jordan | 1974 | .jo | ISO 3166-2:JO | |
| JP | Japan | 1974 | .jp | ISO 3166-2:JP | |
| KE | Kenya | 1974 | .ke | ISO 3166-2:KE | |
| KG | Kyrgyzstan | 1992 | .kg | ISO 3166-2:KG | |
| KH | Cambodia | 1974 | .kh | ISO 3166-2:KH | Code taken from former name: *Khmer Republic* Previous ISO country name: *Kampuchea* |
| KI | Kiribati | 1979 | .ki | ISO 3166-2:KI | |
| KM | Comoros | 1974 | .km | ISO 3166-2:KM | Code taken from name in Comorian: *Komori* |
| KN | Saint Kitts and Nevis | 1974 | .kn | ISO 3166-2:KN | Previous ISO country name: *Saint Kitts-Nevis-Anguilla* |
| KP | Korea (Democratic People's Republic of) | 1974 | .kp | ISO 3166-2:KP | ISO country name follows UN designation (common name: *North Korea*) |
| KR | Korea, Republic of | 1974 | .kr | ISO 3166-2:KR | ISO country name follows UN designation (common name: *South Korea*) |
| KW | Kuwait | 1974 | .kw | ISO 3166-2:KW | |
| KY | Cayman Islands | 1974 | .ky | ISO 3166-2:KY | |
| KZ | Kazakhstan | 1992 | .kz | ISO 3166-2:KZ | Previous ISO country name: *Kazakstan* |
| LA | Lao People's Democratic Republic | 1974 | .la | ISO 3166-2:LA | ISO country name follows UN designation (common name: *Laos*) |
| LB | Lebanon | 1974 | .lb | ISO 3166-2:LB | |
| LC | Saint Lucia | 1974 | .lc | ISO 3166-2:LC | |
| LI | Liechtenstein | 1974 | .li | ISO 3166-2:LI | |
| LK | Sri Lanka | 1974 | .lk | ISO 3166-2:LK | |
| LR | Liberia | 1974 | .lr | ISO 3166-2:LR | |
| LS | Lesotho | 1974 | .ls | ISO 3166-2:LS | |
| LT | Lithuania | 1992 | .lt | ISO 3166-2:LT | |
| LU | Luxembourg | 1974 | .lu | ISO 3166-2:LU | |
| LV | Latvia | 1992 | .lv | ISO 3166-2:LV | |

| Code | Country name (using title case) | Year | ccTLD | ISO 3166-2 | Notes |
|------|------|------|------|------|------|
| LY | Libya | 1974 | .ly | ISO 3166-2:LY | Previous ISO country name: *Libyan Arab Jamahiriya* |
| MA | Morocco | 1974 | .ma | ISO 3166-2:MA | Code taken from name in French: *Maroc* |
| MC | Monaco | 1974 | .mc | ISO 3166-2:MC | |
| MD | Moldova, Republic of | 1992 | .md | ISO 3166-2:MD | ISO country name follows UN designation (common name and previous ISO country name: *Moldova*) |
| ME | Montenegro | 2006 | .me | ISO 3166-2:ME | |
| MF | Saint Martin (French part) | 2007 | .mf | ISO 3166-2:MF | The Dutch part of Saint Martin island is assigned code SX |
| MG | Madagascar | 1974 | .mg | ISO 3166-2:MG | |
| MH | Marshall Islands | 1986 | .mh | ISO 3166-2:MH | |
| MK | North Macedonia | 1993 | .mk | ISO 3166-2:MK | Code taken from name in Macedonian: *Makedonija* |
| ML | Mali | 1974 | .ml | ISO 3166-2:ML | |
| MM | Myanmar | 1989 | .mm | ISO 3166-2:MM | Name changed from *Burma* (BU) |
| MN | Mongolia | 1974 | .mn | ISO 3166-2:MN | |
| MO | Macao | 1974 | .mo | ISO 3166-2:MO | Previous ISO country name: *Macau* |
| MP | Northern Mariana Islands | 1986 | .mp | ISO 3166-2:MP | |
| MQ | Martinique | 1974 | .mq | ISO 3166-2:MQ | |
| MR | Mauritania | 1974 | .mr | ISO 3166-2:MR | |
| MS | Montserrat | 1974 | .ms | ISO 3166-2:MS | |
| MT | Malta | 1974 | .mt | ISO 3166-2:MT | |
| MU | Mauritius | 1974 | .mu | ISO 3166-2:MU | |
| MV | Maldives | 1974 | .mv | ISO 3166-2:MV | |
| MW | Malawi | 1974 | .mw | ISO 3166-2:MW | |
| MX | Mexico | 1974 | .mx | ISO 3166-2:MX | |
| MY | Malaysia | 1974 | .my | ISO 3166-2:MY | |
| MZ | Mozambique | 1974 | .mz | ISO 3166-2:MZ | |
| NA | Namibia | 1974 | .na | ISO 3166-2:NA | |
| NC | New Caledonia | 1974 | .nc | ISO 3166-2:NC | |
| NE | Niger | 1974 | .ne | ISO 3166-2:NE | |
| NF | Norfolk Island | 1974 | .nf | ISO 3166-2:NF | |
| NG | Nigeria | 1974 | .ng | ISO 3166-2:NG | |
| NI | Nicaragua | 1974 | .ni | ISO 3166-2:NI | |
| NL | Netherlands | 1974 | .nl | ISO 3166-2:NL | Officially includes the islands Bonaire, Saint Eustatius and Saba, which also have code BQ in ISO 3166-1. Within ISO 3166-2, Aruba (AW), Curaçao (CW), and Sint Maarten (SX) are also coded as subdivisions of NL.[18] |
| NO | Norway | 1974 | .no | ISO 3166-2:NO | |
| NP | Nepal | 1974 | .np | ISO 3166-2:NP | |
| NR | Nauru | 1974 | .nr | ISO 3166-2:NR | |
| NU | Niue | 1974 | .nu | ISO 3166-2:NU | |
| NZ | New Zealand | 1974 | .nz | ISO 3166-2:NZ | |
| OM | Oman | 1974 | .om | ISO 3166-2:OM | |

| Code | Country name (using title case) | Year | ccTLD | ISO 3166-2 | Notes |
|------|------|------|-------|-----------|-------|
| PA | Panama | 1974 | .pa | ISO 3166-2:PA | |
| PE | Peru | 1974 | .pe | ISO 3166-2:PE | |
| PF | French Polynesia | 1974 | .pf | ISO 3166-2:PF | Code taken from name in French: *Polynésie française* |
| PG | Papua New Guinea | 1974 | .pg | ISO 3166-2:PG | |
| PH | Philippines | 1974 | .ph | ISO 3166-2:PH | |
| PK | Pakistan | 1974 | .pk | ISO 3166-2:PK | |
| PL | Poland | 1974 | .pl | ISO 3166-2:PL | |
| PM | Saint Pierre and Miquelon | 1974 | .pm | ISO 3166-2:PM | |
| PN | Pitcairn | 1974 | .pn | ISO 3166-2:PN | |
| PR | Puerto Rico | 1974 | .pr | ISO 3166-2:PR | |
| PS | Palestine, State of | 1999 | .ps | ISO 3166-2:PS | Previous ISO country name: *Palestinian Territory, Occupied* Consists of the West Bank and the Gaza Strip |
| PT | Portugal | 1974 | .pt | ISO 3166-2:PT | |
| PW | Palau | 1986 | .pw | ISO 3166-2:PW | |
| PY | Paraguay | 1974 | .py | ISO 3166-2:PY | |
| QA | Qatar | 1974 | .qa | ISO 3166-2:QA | |
| RE | Réunion | 1974 | .re | ISO 3166-2:RE | |
| RO | Romania | 1974 | .ro | ISO 3166-2:RO | |
| RS | Serbia | 2006 | .rs | ISO 3166-2:RS | Republic of Serbia |
| RU | Russian Federation | 1992 | .ru | ISO 3166-2:RU | ISO country name follows UN designation (common name: *Russia*) |
| RW | Rwanda | 1974 | .rw | ISO 3166-2:RW | |
| SA | Saudi Arabia | 1974 | .sa | ISO 3166-2:SA | |
| SB | Solomon Islands | 1974 | .sb | ISO 3166-2:SB | Code taken from former name: *British Solomon Islands* |
| SC | Seychelles | 1974 | .sc | ISO 3166-2:SC | |
| SD | Sudan | 1974 | .sd | ISO 3166-2:SD | |
| SE | Sweden | 1974 | .se | ISO 3166-2:SE | |
| SG | Singapore | 1974 | .sg | ISO 3166-2:SG | |
| SH | Saint Helena, Ascension and Tristan da Cunha | 1974 | .sh | ISO 3166-2:SH | Previous ISO country name: *Saint Helena* |
| SI | Slovenia | 1992 | .si | ISO 3166-2:SI | |
| SJ | Svalbard and Jan Mayen | 1974 | .sj | ISO 3166-2:SJ | Consists of two arctic territories of Norway: Svalbard and Jan Mayen |
| SK | Slovakia | 1993 | .sk | ISO 3166-2:SK | SK previously represented Sikkim |
| SL | Sierra Leone | 1974 | .sl | ISO 3166-2:SL | |
| SM | San Marino | 1974 | .sm | ISO 3166-2:SM | |
| SN | Senegal | 1974 | .sn | ISO 3166-2:SN | |
| SO | Somalia | 1974 | .so | ISO 3166-2:SO | |
| SR | Suriname | 1974 | .sr | ISO 3166-2:SR | |
| SS | South Sudan | 2011 | .ss | ISO 3166-2:SS | |

*10 of 12*

| Code | Country name (using title case) | Year | ccTLD | ISO 3166-2 | Notes |
|------|----------------------------------|------|-------|------------|-------|
| ST | Sao Tome and Principe | 1974 | .st | ISO 3166-2:ST | |
| SV | El Salvador | 1974 | .sv | ISO 3166-2:SV | |
| SX | Sint Maarten (Dutch part) | 2010 | .sx | ISO 3166-2:SX | The French part of Saint Martin island is assigned code MF |
| SY | Syrian Arab Republic | 1974 | .sy | ISO 3166-2:SY | ISO country name follows UN designation (common name: *Syria*) |
| SZ | Eswatini | 1974 | .sz | ISO 3166-2:SZ | Previous ISO country name: *Swaziland* |
| TC | Turks and Caicos Islands | 1974 | .tc | ISO 3166-2:TC | |
| TD | Chad | 1974 | .td | ISO 3166-2:TD | Code taken from name in French: *Tchad* |
| TF | French Southern Territories | 1979 | .tf | ISO 3166-2:TF | Covers the French Southern and Antarctic Lands except Adélie Land<br>Code taken from name in French: *Terres australes françaises* |
| TG | Togo | 1974 | .tg | ISO 3166-2:TG | |
| TH | Thailand | 1974 | .th | ISO 3166-2:TH | |
| TJ | Tajikistan | 1992 | .tj | ISO 3166-2:TJ | |
| TK | Tokelau | 1974 | .tk | ISO 3166-2:TK | |
| TL | Timor-Leste | 2002 | .tl | ISO 3166-2:TL | Name changed from *East Timor* (TP) |
| TM | Turkmenistan | 1992 | .tm | ISO 3166-2:TM | |
| TN | Tunisia | 1974 | .tn | ISO 3166-2:TN | |
| TO | Tonga | 1974 | .to | ISO 3166-2:TO | |
| TR | Turkey | 1974 | .tr | ISO 3166-2:TR | |
| TT | Trinidad and Tobago | 1974 | .tt | ISO 3166-2:TT | |
| TV | Tuvalu | 1977 | .tv | ISO 3166-2:TV | |
| TW | Taiwan, Province of China | 1974 | .tw | ISO 3166-2:TW | Covers the current jurisdiction of the Republic of China<br>ISO country name follows UN designation (due to political status of Taiwan within the UN)[17] (common name: *Taiwan*) |
| TZ | Tanzania, United Republic of | 1974 | .tz | ISO 3166-2:TZ | ISO country name follows UN designation (common name: *Tanzania*) |
| UA | Ukraine | 1974 | .ua | ISO 3166-2:UA | Previous ISO country name: *Ukrainian SSR*<br>Code assigned as the country was already a UN member since 1945[14] |
| UG | Uganda | 1974 | .ug | ISO 3166-2:UG | |
| UM | United States Minor Outlying Islands | 1986 | | ISO 3166-2:UM | Consists of nine minor insular areas of the United States: Baker Island, Howland Island, Jarvis Island, Johnston Atoll, Kingman Reef, Midway Islands, Navassa Island, Palmyra Atoll, and Wake Island<br>. um ccTLD was revoked in 2007[19] |
| US | United States of America | 1974 | .us | ISO 3166-2:US | |
| UY | Uruguay | 1974 | .uy | ISO 3166-2:UY | |
| UZ | Uzbekistan | 1992 | .uz | ISO 3166-2:UZ | |
| VA | Holy See | 1974 | .va | ISO 3166-2:VA | Covers Vatican City, territory of the Holy See<br>Previous ISO country name: *Vatican City State (Holy See)* |
| VC | Saint Vincent and the Grenadines | 1974 | .vc | ISO 3166-2:VC | |

| Code | Country name (using title case) | Year | ccTLD | ISO 3166-2 | Notes |
|------|------|------|------|------|------|
| VE | Venezuela (Bolivarian Republic of) | 1974 | .ve | ISO 3166-2:VE | ISO country name follows UN designation (common name and previous ISO country name: *Venezuela*) |
| VG | Virgin Islands (British) | 1974 | .vg | ISO 3166-2:VG | |
| VI | Virgin Islands (U.S.) | 1974 | .vi | ISO 3166-2:VI | |
| VN | Viet Nam | 1974 | .vn | ISO 3166-2:VN | ISO country name follows UN designation (common name: *Vietnam*) Code used for Republic of Viet Nam (Common Name: *South Vietnam*) before 1977 |
| VU | Vanuatu | 1980 | .vu | ISO 3166-2:VU | Name changed from *New Hebrides* (NH) |
| WF | Wallis and Futuna | 1974 | .wf | ISO 3166-2:WF | |
| WS | Samoa | 1974 | .ws | ISO 3166-2:WS | Code taken from former name: *Western Samoa* |
| YE | Yemen | 1974 | .ye | ISO 3166-2:YE | Previous ISO country name: *Yemen, Republic of* Code used for North Yemen before 1990 |
| YT | Mayotte | 1993 | .yt | ISO 3166-2:YT | |
| ZA | South Africa | 1974 | .za | ISO 3166-2:ZA | Code taken from name in Dutch: *Zuid-Afrika* |
| ZM | Zambia | 1974 | .zm | ISO 3166-2:ZM | |
| ZW | Zimbabwe | 1980 | .zw | ISO 3166-2:ZW | Name changed from *Southern Rhodesia* (RH) |

## User-assigned code elements

User-assigned code elements are codes at the disposal of users who need to add further names of countries, territories, or other geographical entities to their in-house application of ISO 3166-1, and the ISO 3166/MA will never use these codes in the updating process of the standard. The following alpha-2 codes can be user-assigned: AA, QM to QZ, XA to XZ, and ZZ.[20] For example:

- The International Standard Recording Code uses QM as a second country code for the United States, as it ran out of three-character registrant codes within the US prefix. It also uses ZZ for some registrants assigned directly.[21]
- The Unicode Common Locale Data Repository assigns QO to represent Outlying Oceania (a multi-territory region containing Antarctica, Bouvet Island, the Cocos (Keeling) Islands, Christmas Island, South Georgia and the South Sandwich Islands, Heard Island and McDonald Islands, the British Indian Ocean Territory, the French Southern Territories, and the United States Minor Outlying Islands), and ZZ to represent "Unknown or Invalid Territory". Before the adoption of the macroregion code EU by ISO, CLDR also used QU to represent the European Union.[22]
- The code QZ is being used by the World Intellectual Property Organization as an indicator for the Community Plant Variety Office.
- The code XA is being used by Switzerland,[23] as a country code for the Canary Islands, although IC is already reserved for that purpose.
- The code XK is being used by the European Commission,[24] the IMF, and SWIFT,[25] CLDR and other organizations as a temporary country code for Kosovo.[26]
- The code XN is being used by the World Intellectual Property Organization as an indicator for the Nordic Patent Institute, an international organization common to Denmark, Iceland, Norway and Sweden.[27]
- The code XU is being used by the World Intellectual Property Organization as an indicator for the International Union for the Protection of New Varieties of Plants.
- The code XV is being used by the World Intellectual Property Organization as an indicator for the Visegrad Patent Institute.

# EXHIBIT D

Executor Letters of Administration directed toward
the defendants. These documents consist of 14 pages
on (8.5 X 14) legal size pages. These documents are
in the name of Petitioner, Devon Denzel Letourneau.